**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Wilbur BUTLER, Defendant–Appellant.**

No. 03–4290.

United States Court of Appeals, Fourth Circuit.

Submitted Nov. 26, 2003.

Decided Jan. 23, 2004.

Vaughan S. Winborne, Jr., Law Offices of Vaughan S. Winborne, Jr., Raleigh, North Carolina, for Appellant.  Frank D. Whitney, United States Attorney, Anne M. Hayes, Christine Witcover Dean, Assistant United States Attorneys, Raleigh, North Carolina, for Appellee.

Before LUTTIG and GREGORY, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed by unpublished PER CURIAM opinion.

## OPINION

PER CURIAM.

Wilbur Butler appeals his convictions and 212–month sentence for conspiracy to distribute more than 500 grams but less than five kilograms or more of cocaine, fifty grams or more of cocaine base, and an unspecified amount of oxycodone (OxyContin), in violation of 21 U.S.C. §§ 841, 846 (2000); distribution of fourteen grams of cocaine base, in violation of 21 U.S.C. § 841 (2000); and distribution of twenty-eight grams of cocaine base, in violation of 21 U.S.C. § 841 (2000).  Finding no error, we affirm.

■ Butler first contends that the district court erred in admitting evidence concerning a piece of crack cocaine found in the car of a police informant immediately after a controlled buy.  Butler argues that the evidence was irrelevant.  " 'Relevant evidence' means evidence having any tendency to make the existence of any fact that is of consequence to the determination of the action more probable or less probable than it would be without the evidence."  Fed.R.Evid. 401.  The evidence, while not determinative, made it more probable that Butler sold crack cocaine to the informant, and we therefore conclude that the district court did not err in admitting the evidence.

■ Next, Butler disputes the district court's calculation of drug quantity at sentencing.  The district court's factual findings will be upheld absent clear error.  See 18 U.S.C. § 3742(e) (2000); United States v. Lamarr, 75 F.3d 964, 972 (4th Cir.1996).  The district court's finding was based on the trial testimony.  Butler argues that this testimony was unreliable, but that credibility determination was for the jury to make.  Butler has not made "an affirmative showing the information is inaccurate."  United States v. Terry, 916 F.2d 157, 162 (4th Cir.1990).  We conclude that the district court did not clearly err.

■ Finally, Butler asserts that the district court erred in denying his motion for a new trial based on the Government's violation of the Jencks Act, 18 U.S.C. § 3500(b) (2000).  Violations of the Jencks Act constitute harmless error where no prejudice results to the defense.  United States v. Schell, 775 F.2d 559, 567 (4th Cir.1985).  We find that the Jencks material was duplicative of other information provided to the defense, and that Butler is unable to show prejudice.  Id.; see also United States v. Snow, 537 F.2d 1166, 1168 (4th Cir.1976).  Accordingly, the district court did not err in denying the motion for a new trial.

We therefore affirm Butler's convictions and sentence.  We deny Butler's motion for leave to file a pro se supplemental brief.  We dispense with oral argument

because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*